Mirna HERNANDEZ–ESCOBAR, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 11–71758.

United States Court of Appeals, Ninth Circuit.

Submitted March 12, 2013.*

Filed April 3, 2013.

Mirna Hernandez–Escobar, Los Angeles, CA, pro se.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Jeffrey Ronald Meyer, Esquire, Oil, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: PREGERSON, REINHARDT, and W. FLETCHER, Circuit Judges.

## MEMORANDUM **

Mirna Hernandez–Escobar, a native and citizen of El Salvador, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir.2006), and we deny the petition for review.

Hernandez–Escobar testified a neighbor, who was a member of an opposing political party, threatened her several times and assaulted her once. Substantial evidence supports the BIA's finding that Hernandez–Escobar failed to establish the harm she suffered, even considered cumulatively, rose to the level of persecution. *See Wakkary v. Holder*, 558 F.3d 1049, 1059–60 (9th Cir.2009) (petitioner's account of being beaten and threatened by a mob did not compel a finding of past persecution). Nor does the evidence compel the conclusion that the "government was unable or unwilling to control" the individual

harassing Hernandez–Escobar. *Nahrvani v. Gonzales*, 399 F.3d 1148, 1154 (9th Cir. 2005). Substantial evidence also supports the BIA's finding that Hernandez–Escobar failed to establish a well-founded fear of future persecution. *See* 8 C.F.R. § 1208.13(b)(2)(ii). ("An applicant does not have a well-founded fear of persecution if the applicant could avoid persecution by relocating to another part of the applicant's country of nationality . . . ."). Therefore, Hernandez–Escobar's asylum claim fails.

Because Hernandez–Escobar has not established eligibility for asylum, she necessarily cannot meet the more stringent standard for withholding of removal. *See Zehatye*, 453 F.3d at 1190.

Finally, substantial evidence supports the agency's denial of CAT relief because Hernandez–Escobar failed to establish that it is more likely than not she will be tortured if she returns to El Salvador. *See Wakkary*, 558 F.3d at 1067–68.

## PETITION FOR REVIEW DENIED.

---

** This disposition is not appropriate for publication and is not precedent except as provid-ed by 9th Cir. R. 36–3.